Esperanza **MORALES**, Plaintiff, Appellant,

v.

**COMMISSIONER OF SOCIAL SECURITY**, Defendant, Appellee.

No. 00–1723.

United States Court of Appeals, First Circuit.

Feb. 15, 2001.

Melba N. Rivera–Camacho, on brief, for appellant.

Guillermo Gil, United States Attorney, Lilliam Mendoza Toro, Assistant U.S. Attorney, and Robert J. Triba, Chief Counsel, Social Security Administration, on brief, for appellee.

Before LIPEZ, Circuit J., CAMPBELL and CYR, Senior Circuit JJ.

PER CURIAM.

Claimant Esperanza Morales appeals from the judgment of the district court. This judgment affirmed the denial by the Commissioner of Social Security of claimant's application for disability benefits. We affirm the district court's judgment for the following reasons.

The findings of fact of the administrative law judge (ALJ) "are conclusive when supported by substantial evidence, 42 U.S.C. § 405(g), but are not conclusive when derived by ignoring evidence, misapplying the law, or judging matters entrusted to experts." *Nguyen v. Chater*, 172 F.3d 31, 35 (1st Cir.1999) (per curiam). It also is important to keep in mind that resolution of conflicts in the evidence and the ultimate determination of disability are for the ALJ, not the courts. *See Rodriguez v. Secretary of Health and Human Services*, 647 F.2d 218, 222 (1st Cir.1981). Based on the following, it is apparent that the record contains conflicting evidence and that a sufficient amount of this evidence supports the ALJ's conclusion that claimant retained the residual functional capacity (RFC) to engage in her past, sedentary work. *See* 20 C.F.R. § 404.1567(a) (1997) (sedentary work requires the ability (1) to lift no more than 10 pounds at a time, and (2) to occasionally lift items like small tools; the capacity to sit also is required, along with the capacity to occasionally walk and stand).

First, of course, is the RFC assessment completed by the non-examining physician which indicates that claimant frequently can lift and carry 25 pounds and is able to sit, stand, and walk for about six hours each, in an eight-hour work day. As for claimant's heart condition, the record reveals that she has good cardiac function and a fair tolerance for exercise. The ALJ, in his decision, also read one of the heart studies as concluding that claimant could perform sedentary work and claimant does not dispute the ALJ's reading of this report. Further, Dr. Marti noted that claimant experienced chest pain on "light," *not* sedentary, exertion and that, in any event, the pain was relieved with nitroglycerin tabs.

In relation to claimant's musculoskeletal condition, the most striking evidence, aside from the non-examining RFC assessment, is the conclusion of Dr. Cintron, one of the examining consultants, that claimant essentially is *not* disabled at all. Indeed, claimant showed no atrophy and exhibited a full range of motion in her arms, neck, and back. There also is the "objective" medical evidence-the x-rays-which showed only spondylotic changes and mild osteopenia; there were no bulging or ruptured discs.

We also reject claimant's argument that the ALJ did not give controlling weight to the opinions of Drs. Marti and Diaz, claimant's treating physicians. *See* 20 C.F.R. § 404.1527(d)(2) (1997). Here, the ALJ, in deciding not to give such weight to the RFC assessments of Drs. Marti and Diaz, stated that the assessments were not corroborated by clinical studies or findings and were refuted by the rest of the record evidence. Given the results of the tests concerning claimant's heart and spine, this seems an adequate reason. That is, the tests are *not* consistent with the conclusion of these doctors that claimant could not perform even sedentary work. Further, the diagnosis of carpal tunnel syndrome made by Dr. Diaz is not confirmed by any tests and the opinions of both treating sources that claimant was limited in the use of her hands conflicts with the reports of both of the consultative physicians, who failed to note *any* problems with claimant's hands.

In regard to her mental impairment, claimant's primary argument is that her condition meets, or at least equals, a listed impairment. *See* 20 C.F.R. Part 404, Subpart P., App. 1. In particular, claimant refers to § 12.05, the listing for mental retardation and autism. According to § 12.05, "[m]ental retardation refers to a significantly subaverage general intellectual functioning with deficits in adaptive behavior initially manifested during the developmental period (before age 22)."

The problem with claimant's argument is that there simply is no evidence in the record that claimant had any "deficits in adaptive behavior initially manifested ... before age 22." Indeed, claimant herself reported to Dr. de Jesus that, prior to 1992, she had been physically and emotionally healthy. Further, claimant stated that she had obtained fair grades through the sixth grade and had left school due to a skin condition. Thus, claimant has failed to establish that she fits within the basic definition of mental retardation set out in § 12.05. Finally, although claimant averred that she "equaled" this listing, she does not explain how.

*Affirmed.*